**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Carmelo CALLEJAS, Defendant–
Appellant.**

No. 04–2244.

United States Court of Appeals,
Tenth Circuit.

June 29, 2005.

Lynette R. Carson-McNabb, U.S. Attorney's Office, Albuquerque, NM, for Plaintiff–Appellee.

Carmelo Callejas, Beaumont, TX, pro se.

Before BRISCOE, LUCERO, and MURPHY, Circuit Judges.

## ORDER DENYING A CERTIFICATE OF APPEALABILITY

CARLOS F. LUCERO, Circuit Judge.

Carmelo Callejas seeks a Certificate of Appealability ("COA") to appeal the district court's denial of his 28 U.S.C. § 2255 petition. Because we agree with the district court, and because Callejas cannot raise an initial Sixth Amendment claim in a § 2255 petition, we **DENY** a COA and **DISMISS.**

Callejas was convicted and sentenced on five narcotics-related charges, which this court affirmed on direct appeal. In his § 2255 petition before the district court, he raised five general claims: (1) wrongful conviction of conspiracy in the absence of a co-conspirator; (2) insufficient evidence supporting his conviction on drug charges; (3) insufficient evidence supporting his conviction for possession of a firearm; (4) error in calculating a cash-to-drugs conversion for purposes of sentencing; and (5) ineffective assistance of counsel. As to the first four claims, the district court found that they had previously been adjudicated on direct appeal,[1] and therefore could not be raised in a § 2255 petition. *See United States v. Prichard,* 875 F.2d 789, 791 (10th Cir.1989) ("[I]ssues disposed of on direct appeal generally will not be considered on a collateral attack by a motion pursuant to § 2255."). As to the ineffective assistance of counsel claim, the district found that there was no evidence demonstrating that trial counsel's performance was constitutionally deficient or prejudicial under *Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

In his appeal from the district court's denial of his § 2255 petition, Callejas raises an ineffective assistance of counsel claim as well as a claim that his sentence violates the Sixth Amendment because the district court found facts relevant to sentencing as required by the Sentencing Guidelines.[2] In order to appeal the denial of his § 2255 petition, Callejas must first obtain a COA, which may issue only upon "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2).[3] This standard requires a petitioner to establish "that reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (quotation omitted).

We conclude that Callejas's ineffective assistance of counsel claim must fail for substantially the same reasons as set forth by the district court. With regard to Callejas's Sixth Amendment claim, we have held that we will not apply *Blakely* retroactively to initial § 2255 petitions for collateral relief. *United States v. Price,* 400 F.3d 844, 845 (10th Cir.2005). Therefore, he is not entitled to resentencing.

No reasonable jurist would debate whether Callejas's § 2255 petition should have been granted. Accordingly, we

---

1. *United States v. Callejas,* 2003 WL 21300340 (10th Cir. June 6, 2003) (unpublished opinion).

2. Callejas relies on *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), for his Sixth Amendment claim.

3. Callejas's petition was filed after April 24, 1996, the effective date of the Antiterrorism and Effective Death Penalty Act ("AEDPA"); therefore, AEDPA's provisions apply to this case. *See Rogers v. Gibson,* 173 F.3d 1278, 1282 n. 1 (10th Cir.1999) (citing *Lindh v. Murphy,* 521 U.S. 320, 117 S.Ct. 2059, 138 L.Ed.2d 481 (1997)).

**DENY** the request for a COA and **DIS-MISS.**